1  DAVID M. POITRAS – Bar No. 141309
   SUSAN K. SEFLIN - Bar No. 213865
2  JESSICA S. WELLINGTON - Bar No. 324477
   BG LAW LLP
3  21650 Oxnard Street, Suite 500
   Woodland Hills, CA 91367
4  Telephone:  (818) 827-9000
   Facsimile:  (818) 827-9099
5  Email:      dpoitras@bg.law
               sseflin@bg.law
6              jwellington@bg.law

7  Proposed Attorneys for Chapter 11 Debtors and
   Debtors in Possession

8              UNITED STATES BANKRUPTCY COURT

9              CENTRAL DISTRICT OF CALIFORNIA

10                   SANTA ANA DIVISION

11 | In re                          | Case No. 8:24-bk-11046-TA
12 | MASHindustries, Inc. *at al*,  | Chapter 11
13 |            Debtors and Debtors | (Jointly Administered with
   |            in Possession.      |
14 |                                | Case No. 8:24-bk-11048-TA)

15 ☒  Affects MASHindustries, Inc.  **SUBMISSION OF MASHINDUSTRIES, INC.'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND RESERVATION OF RIGHTS**
16 ☐  Affects Mash Studios, Inc.
17 ☐  Affects Both Debtors

18

19

20

21

22

23

24        MASHindustries, Inc., the chapter 11 debtor and debtor in possession herein (the "Debtor"),

25 hereby submits the following Schedules of Assets and Liabilities (collectively, the "Schedules") and

26 Statement of Financial Affairs ("SOFA"):

27        1.    Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

28        2.    Schedule A/B: Assets – Real and Personal Property (Official Form 206 A/B)

2985037

3.      Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206(D)

4.      Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206 E/F)

5.      Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

6.      Schedule H: Codebtors (Official Form 206H)

7.      Declaration Under Penalty of Perjury for Non-Individual Debtors (Official Form 202)

8.      Statement of Financial Affairs for Non-Individuals (Official Form 207)

**RESERVATION OF RIGHTS**

The Debtor reserves its right to amend or supplement the Schedules or SOFA as necessary. While the Debtor, its management and its professionals have put forth considerable effort to ensure that the Schedules and SOFA are accurate and complete, inadvertent errors may exist and/or subsequent receipt of information may result in further amendments or supplements to the Schedules or SOFA.  The information contained in the Schedules and SOFA is unaudited.

**SCHEDULE G**

The Debtor has contracts with its customers which may be considered "executory contracts" which have not been included in the Debtor's Schedule G as disclosure of the Debtor's customers could interfere with the Debtor's business operations.  Please contact the Debtor's proposed counsel for further details.  If necessary, the Debtor will seek to file such information under seal.

Dated: May 17, 2024                           Respectfully Submitted,

BG Law LLP


 */s/ Susan K. Seflin*
Susan K. Seflin
Proposed Attorneys for Chapter 11
Debtor in Possession

2

2985037

**Fill in this information to identify the case:**

Debtor name: MASHindustries, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11046

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from Schedule A/B                                                                $0.00

1b. **Total personal property:**
Copy line 91A from Schedule A/B                                                        $2,080,305.41

1c. **Total of all property:**
Copy line 92 from Schedule A/B                                                         $2,080,305.41

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)          $499,900.00
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of Schedule E/F                                $193,498.36

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F             $8,626,982.36

**4. Total Liabilities**                                                                     $9,320,380.72
Lines 2 + 3a + 3b

| Fill in this information to identify the case: |
| --- |
| Debtor name: MASHindustries, Inc. |
| United States Bankruptcy Court for the: Central District of California |
| Case number: 24-11046 |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

**2. Cash on hand**

| 2.1 | | | | $3,160.81 |
| --- | --- | --- | --- | --- |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| --- | --- | --- | --- |
| 3.1 Chase | Checking | 8725 | $55,597.94 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 None | |
| --- | --- |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $58,758.75 |
| --- |

### Part 2:    Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

**7. Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | | Current value of debtor's interest |
|---|---|---|
| 7.1 | Buchanan Street Partners - Security Deposit | $268,275.53 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | AmGuard - Pre-Paid Insurance | $572.65 |
| 8.2 | First Interstate MC - Pre-Paid Trade | $12,510.65 |
| 8.3 | Hartford - Pre-Paid Insurance | $1,060.34 |
| 8.4 | Kinsale - Pre-Paid Insurance | $1,830.25 |
| 8.5 | WestGUARD - Pre-Paid Insurance | $153.40 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$284,402.82

## Part 3:   Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**11. Accounts receivable**

Current value of debtor's interest

| | | face amount | | doubtful or uncollectible accounts | | | |
|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $1,077,273.85 | − | $0.00 | = ........ ➔ | $1,077,273.85 |
| 11b. | Over 90 days old: | $527,692.62 | − | $0.00 | = ........ ➔ | $527,692.62 |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$1,604,966.47

## Part 4:   Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | | |
|---|---|---|---|

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                              % of ownership:

| 15.1 | | | |
|---|---|---|---|

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| 16.1 | | | |
|---|---|---|---|

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| $0.00 |
|---|

---

**Part 5:    Inventory, excluding agriculture assets**

---

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1   None | | | | |
| **20. Work in progress** | | | | |
| 20.1   None | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1   Inventory | 1/2024 | $106,975.99 | Book Value | $106,975.99 |
| **22. Other inventory or supplies** | | | | |
| 22.1   None | | | | |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| $106,975.99 |
|---|

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

Debtor    MASHindustries, Inc.
Name

Case number (if known) 24-11046

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 _____ | _____ | _____ | _____ |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 _____ | _____ | _____ | _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 _____ | _____ | _____ | _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 _____ | _____ | _____ | _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 _____ | _____ | _____ | _____ |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| $0.00 |
|---|

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☐ No

      ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:  Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 Furniture and Fixture Asset | $39,428.00 | Book Value | $39,428.00 |
| 39.2 Furniture and Fixture Asset - Accumulated Depreciation | $-37,578.40 | Book Value | $-37,578.40 |
| **40. Office fixtures** | | | |
| 40.1 See Schedule A/B Question 39 | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Computer Assets - Hardware | $8,758.97 | Book Value | $8,758.97 |
| 41.2 Computer Assets - Hardware - Accumulated Depreciation | $-8,758.97 | Book Value | $-8,758.97 |
| 41.3 Computer Assets - Software | $52,291.89 | Book Value | $52,291.89 |
| 41.4 Computer Assets - Software - Accumulated Depreciation | $-52,291.89 | Book Value | $-52,291.89 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1 None

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$1,849.60

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 8:** **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest **(Where available)** | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>Vehicles | $6,000.00 | Book Value | $6,000.00 |
| 47.2<br>Vehicles - Accumulated Depreciation | $-6,000.00 | Book Value | $-6,000.00 |
| 47.3<br>2015 Toyota Tacoma (VIN #5TFTU4GN1FX074165) | Undetermined | N/A | Undetermined |
| 47.4<br>2003 Toyota Tundra (VIN #5TBRT34183S333852) | Undetermined | N/A | Undetermined |
| 47.5<br>2022 Toyota Tacoma (VIN #3TMAZ5CN4NM173796) - Leased | Undetermined | N/A | Undetermined |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1<br>None | | | |
| **49. Aircraft and accessories** | | | |
| 49.1<br>None | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1<br>Equipment & Machinery | $664,414.08 | Book Value | $664,414.08 |
| 50.2<br>Equipment & Machinery - Accumulated Depreciation | $-655,938.19 | Book Value | $-655,938.19 |
| 50.3<br>Equip Asset - AH | $723,807.36 | Book Value | $723,807.36 |
| 50.4<br>Equip Asset - AH - Accumulated Depreciation | $-708,931.47 | Book Value | $-708,931.47 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$23,351.78

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor | MASHindustries, Inc. | | Case number *(if known)* 24-11046 |
|---|---|---|---|
| | Name | | |

## Part 9: Real Property

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | | | $0.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

|  |
|---|
| $0.00 |

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 None | | | |
| **61. Internet domain names and websites** | | | |
| 61.1 https://www.mashindustries.com/ | Undetermined | N/A | Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 None | | | |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 None | | | |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 Instagram - @MASHindsutries | Undetermined | N/A | Undetermined |

| 64.2 | Twitter - @MASHindsutries | Undetermined | N/A | Undetermined |

**65. Goodwill**

| 65.1 | None | | | |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:**   **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | | Current value of debtor's interest |

**71. Notes receivable**
Description (include name of obligor)

| 71.1 | None | | |
| | | total face amount | doubtful or uncollectible amount |

= ➔

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| 72.1 | NOL Carryforward | Tax year | 2023 | Undetermined |

**73. Interests in insurance policies or annuities**

| 73.1 | None | |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | None | |

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

None

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

76.1

None

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

None

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$0.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $58,758.75 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $284,402.82 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $1,604,966.47 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $106,975.99 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $1,849.60 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $23,351.78 | |
| **88. Real property. Copy line 56, Part 9.** | ➔ | $0.00 |
| **89. Intangibles and intellectual property.** Copy line 66, Part 10. | $0.00 | |

**90. All other assets.** Copy line 78, Part 11.                                $0.00

**91. Total. Add lines 80 through 90 for each column**      91a.  | $2,080,305.41 |      91b.  | $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.                | $2,080,305.41 |

**Fill in this information to identify the case:**

Debtor name: MASHindustries, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11046

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:    List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

2.1

Biesse America Inc
PO Box 19849
Charlotte, NC 28219

**Describe debtor's property that is subject to the lien:**
Woodworking Machinery

**Undetermined** | **Undetermined**

**Date debt was incurred?**
7/12/2021

**Describe the lien**
UCC-1 Lien

**Last 4 digits of account number**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

Citizens Business Bank
23046 Avenida De La Carlota, Suite 100
Laguna Hills, CA 92653

**Date debt was incurred?**
12/4/2019

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Substantially all Assets

**Describe the lien**
UCC-1 Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Undetermined          Undetermined

---

**2.3**

JPMorgan Chase Bank, NA
Collateral Mgmt Small Business
PO Box 33035
Louisville, KY 40232-9891

**Date debt was incurred?**
2/23/2016

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Substantially all Assets

**Describe the lien**
UCC-1 Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Undetermined          Undetermined

**2.4**

JPMorgan Chase Bank, NA
Collateral Mgmt Small Business
PO Box 33035
Louisville, KY 40232-9891

**Date debt was incurred?**
4/5/2018

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**          Undetermined          Undetermined
Substantially all Assets

**Describe the lien**
UCC-1 Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**2.5**

U.S. Bank Equipment Finance
A Division Of U.S. Bank National Association
1310 Madrid Street
Marshall, MN 56258

**Date debt was incurred?**
6/24/2021

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**          Undetermined          Undetermined
Woodworking Machinery

**Describe the lien**
UCC-1 Lien

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

2.6

U.S. Small Business Administration
1545 Hawkins Blvd, Suite 202
El Paso, TX 79925

**Date debt was incurred?**
2/18/2022

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Substantially all Assets

**Describe the lien**
UCC-1 Lien, Loan Agreement, Promisory Note and Security Agreement

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$499,900.00    Undetermined

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $499,900.00

**Part 2:** **List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| 3.1 | | |

**Fill in this information to identify the case:**

Debtor name: MASHindustries, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11046

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
|---|---|---|

2.1

| | | |
|---|---|---|
| California Department of Tax and Fee Administration<br>450 N Street<br>Sacramento, CA 95814-4311 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | $193,498.36    $193,498.36 |

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**Basis for the claim:**
Sales Tax Payable

**Is the claim subject to offset?**
☑ No

☐ Yes

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | **Amount of claim** |
|---|---|

3.1

See Schedule F Attachment
_____

**Date or dates debt was incurred**
_____

**As of the petition filing date, the claim is:**  $8,626,982.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line _____ | _____ |
|  | ☐ Not listed. Explain |  |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $193,498.36 |
| 5b. **Total claims from Part 2** | 5b. | $8,626,982.36 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $8,820,480.72 |

SCHEDULE F ATTACHMENT

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | Amazon Business | Amazon Capital Services | PO Box 035184 | | Seattle | WA | 98124-5184 | Various | Trade Claim | | | | No | $36.42 |
| 3.002 | American Express | PO Box 650448 | | | Dallas | TX | 75265-0448 | Various | Credit Card | | | | No | $17,963.63 |
| 3.003 | Architectural Millwork Installers Inc | 1230 Madera Rd Ste 5174 | | | Simi Valley | CA | 93065-4045 | 3/25/2024 | Trade Claim | | | | No | $6,220.00 |
| 3.004 | AT&T | PO Box 5014 | | | Carol Stream | IL | 60197 | 3/11/2024 | Trade Claim | | | | No | $366.91 |
| 3.005 | Atlas Sheet Metal, Inc | Raelene Pace | 11614 Martens River Cir | | Fountain Vly | CA | 92708-4204 | 8/16/2023 | Trade Claim | | | | No | $3,080.00 |
| 3.006 | Bay Alarm Company | PO Box 7137 | | | San Francisco | CA | 94120-7137 | Various | Trade Claim | | | | No | $1,096.13 |
| 3.007 | Biesse America Inc | PO BOX 19849 | | | Charlotte | NC | 28219 | Various | Trade Claim | | | | No | $795.99 |
| 3.008 | Big Red Machine Shop | 2522 North Ontario St. | | | Burbank | CA | 91504 | Various | Trade Claim | | | | No | $1,986.00 |
| 3.009 | Billd Exchange LLC | 3800 N Lamar Blvd | #210 | | Austin | TX | 78756 | Undetermined | Unsecured Debt | | | | No | $480,714.29 |
| 3.010 | BSP VBP PROPCO LLC | 7420 S Kyrene Road | Suite 101 | | Tempe | AZ | 85283 | Various | Trade Claim | | | x | No | $630,847.22 |
| 3.011 | CALIFORNIA BUILDING CARE INC | 23986 Aliso Creek Road | | | Laguna Niguel | CA | 92677 | 9/30/2022 | Trade Claim | | | | No | $7,515.00 |
| 3.012 | California Timberline Inc | PO Box 149 | | | Chino | CA | 91708 | Various | Trade Claim | | | | No | $14,917.55 |
| 3.013 | Charles McMurray Company | Charles McMurray | PO Box 569 | | Fresno | CA | 93709-0509 | 3/27/2024 | Trade Claim | | | | No | $479.52 |
| 3.014 | Coast To Coast Metal Finishing Corp | 401 South Raymond Avenue | | | Alhambra | CA | 91803 | Various | Trade Claim | | | | No | $1,087.00 |
| 3.015 | Custom Installations | 1939 Friendship Drive Suite B | | | EL Cajon | CA | 92020 | Various | Trade Claim | | | | No | $3,928.88 |
| 3.016 | E.B. Bradley | 1150 N. Red Gum | | | Anaheim | CA | 92806 | Various | Trade Claim | | | | No | $5,267.52 |
| 3.017 | Fantastic Wood Coatings | 1260 West Holt Boulevard | | | Ontario | CA | 91762 | 1/19/2024 | Trade Claim | | | | No | $4,010.95 |
| 3.018 | Flores Marble & Granite | 533 S Central Park Ave | | | Anaheim | CA | 92802 | 7/10/2023 | Trade Claim | | | | No | $4,400.00 |
| 3.019 | Forest Plywood Co. | 14711 Artesia Blvd | | | La Mirada | CA | 90638 | Various | Trade Claim | | | | No | $22,411.90 |
| 3.020 | Frama-Tech Inc. | 8851 Navarre Parkway | | | Navarre | FL | 32566 | Various | Trade Claim | | | | No | $3,814.23 |
| 3.021 | Frank Recruitment Group | 501 East Kennedy Blvd | Suite 1900 | | Tampa | FL | 33602 | Various | Trade Claim | | | x | No | $73,706.91 |
| 3.022 | G&G Millwood Installation Inc. | 591 N. Heatherstone Dr | | | Orange | CA | 92869 | Various | Trade Claim | | | | No | $7,100.00 |
| 3.023 | GL Veneer Company, Inc. | 2224 East Slauson Avenue | | | Huntington Park | CA | 90255 | Various | Trade Claim | | | | No | $132,723.51 |
| 3.024 | GLC MILLWORKS | 100 W. Walnut Ave. | | | Fullerton | CA | 92831 | 1/15/1901 | Trade Claim | | | | No | $381.00 |
| 3.025 | Go To Communications, Inc | PO Box 412252 | | | Boston | MA | 02241-2252 | 10/1/2023 | Trade Claim | | | | No | $403.61 |
| 3.026 | Grainger Industrial Supply | 310 East Ball Road | | | Anaheim | CA | 92805 | Various | Trade Claim | | | | No | $1,879.20 |
| 3.027 | Hardwoods Specialty Products US LP | PO Box 741685 | | | Los Angeles | CA | 90074-1685 | Various | Trade Claim | | | | No | $234.68 |
| 3.028 | Haskell & White LLP | 300 Spectrum Center Drive | Suite 300 | | Irvine | CA | 92618 | Various | Trade Claim | | | | No | $8,675.00 |
| 3.029 | Hedrick Fire Protection | 13309 Central Avenue | | | Chino | CA | 91710 | 11/27/2023 | Trade Claim | | | | No | $673.25 |
| 3.030 | Hexagon Manufacturing Intelligence Inc | Lockbox 771742 | 1742 Solutions Center | | Chicago | IL | 60677 | 7/24/2023 | Trade Claim | | | | No | $1,675.00 |
| 3.031 | Highland Lumber Sales, Inc | 300 E. Santa Ana St. | | | Anaheim | CA | 92805 | 12/15/2023 | Trade Claim | | | | No | $1,073.95 |
| 3.032 | Humanscale Corporation | 220 Circle Drive North | | | Piscataway | NJ | 08854 | 1/3/2024 | Trade Claim | | | | No | $377.39 |
| 3.033 | IDS Interior Detail Solution | Kurt Cledjo | 354 Pointe Drive | | Brea | CA | 92821 | Various | Trade Claim | | | | No | $12,485.00 |
| 3.034 | JPMorgan Chase Bank, NA | PO Box 6294 | | | Carol Stream | IL | 60197-6294 | Various | Credit Card | | | | No | $129,048.43 |
| 3.035 | Kairos Tooling | 13000 Arctic Circle | | | Santa Fe Springs | CA | 90670 | Various | Trade Claim | | | | No | $2,842.35 |
| 3.036 | L&W SUPPLY | 300 South Riverside Plaza | Suite 200 | | Chicago | IL | 60661 | Various | Trade Claim | | | | No | $1,257.25 |
| 3.037 | Leuco Tool Corporation | PO Box 96330 | | | Charlotte | NC | 28296-0330 | Various | Trade Claim | | | | No | $3,333.94 |
| 3.038 | Mash Studios, Inc. | 7150 Village Drive | | | Buena Park | CA | 90621 | Various | Intercompany Payable | | | | No | $6,440,237.24 |
| 3.039 | McMaster-Carr Supply Co. | 600 N. County Line Rd | | | Elmhurst | IL | 60126 | Various | Trade Claim | | | | No | $4,471.35 |
| 3.040 | Nace Sheet Metal Corp | 1384 N Hundley St | | | Anaheim | CA | 92806 | 2/13/2024 | Trade Claim | | | | No | $500.00 |
| 3.041 | National Marble & Architectural Stone, Inc | 841 Rainbow Dr. | | | Glendora | CA | 91741 | Various | Trade Claim | | | | No | $24,860.00 |
| 3.042 | National Search Group Inc. | 17670 NW 78th Avenue, Uni 103 | | | Hialeah | FL | 33015 | Various | Trade Claim | | | x | No | $42,000.00 |
| 3.043 | Next Level Installations LLC | 13518 S. Normandie Ave. | | | Gardena | CA | 90249 | Various | Trade Claim | | | | No | $146,122.10 |
| 3.044 | Noe Tellez | 3122 Marqum Street | | | Baldwin Park | CA | 91706 | 2/19/2024 | Trade Claim | | | | No | $1,600.00 |
| 3.045 | NuWorld Business Systems | 13125 Midway Place | | | Cerritos | CA | 90703-2232 | Various | Trade Claim | | | | No | $483.25 |
| 3.046 | Occupational Health Centers of California, A Medical Corp | 28035 Avenue Stanford | | | Santa Clarita | CA | 91355 | Various | Trade Claim | | | | No | $1,140.28 |
| 3.047 | OpenWorks | 2355 E Camelback Rd. | Suite 600 | | Phoenix | AZ | 85016 | Various | Trade Claim | | | | No | $5,470.78 |
| 3.048 | ORANGE COURIER, INC. | 15300 Desman Rd. | | | La Mirada | CA | 90638 | Various | Trade Claim | | | | No | $820.39 |
| 3.049 | Ortiz Custom Upholstery, Inc | 4346 East La Palma Avenue | | | Anaheim | CA | 92807 | Various | Trade Claim | | | | No | $15,358.73 |
| 3.050 | Pac Com Abrasives & Supplies Inc | 13564 Larwin Circle | | | Santa Fe Springs | CA | 90670 | 7/19/2023 | Trade Claim | | | | No | $408.37 |
| 3.051 | Pacific Coast Propane Llc | 539 W Main St | | | ontario | CA | 91762 | Various | Trade Claim | | | | No | $1,708.85 |
| 3.052 | PACIFIC UPHOLSTERY | 325 E. Alondra Blvd. | | | Gardena | CA | 90248 | 5/5/2023 | Trade Claim | | | | No | $1,181.00 |
| 3.053 | Phillips Plywood Company, Inc. | 13599 Desmond Street | | | Pacoima | CA | 91331 | Various | Trade Claim | | | | No | $12,597.52 |
| 3.054 | Quench USA, Inc | PO Box 735777 | | | Dallas | TX | 75373-5777 | Various | Trade Claim | | | | No | $1,066.78 |
| 3.055 | Randstad Engineering | 625 Cumberling Blvd SE | | | Atlanta | GA | 30339 | Various | Trade Claim | | | | No | $7,956.00 |
| 3.056 | Revelations Integrated Services Inc. | 176 W. Pomona Ave | | | Monrovia | CA | 91016 | Various | Trade Claim | | | | No | $4,930.45 |
| 3.057 | RingCentral | PO Box 734232 | | | Dallas | TX | 75373-4232 | Various | Trade Claim | | | x | No | $55,489.44 |
| 3.058 | Robert Rivas | 47 Bayshore Ave #4 | | | Long Beach | CA | 90803 | 12/31/2023 | Commission | x | | | No | Undetermined |
| 3.059 | Royal Plywood Company, Llc | PO Box 728 | | | La Mirada | CA | 90637-0728 | Various | Trade Claim | | | | No | $55,372.16 |
| 3.060 | RRS Finishers Group, LLC | 9718 Alexander Avenue | APT B | | South Gate | CA | 90280 | Various | Trade Claim | | | | No | $69,098.00 |
| 3.061 | Rubio Monocoat USA, LLC | 22111 State Highway 71 | 301 | | Spicewood | TX | 78669 | 7/10/2023 | Trade Claim | | | | No | $223.15 |
| 3.062 | SG cad Inc. | 1603 E. Cache La Poudre | | | Colorado Springs | CO | 80909 | Various | Trade Claim | | | | No | $10,140.00 |
| 3.063 | Sherwin Williams | 8061 Orangethorpe Ave | | | Buena Park | CA | 90621 | Various | Trade Claim | | | | No | $135.26 |
| 3.064 | Sierra Forest Products | 15501 Mosher Ave | | | Tustin | CA | 92780 | Various | Trade Claim | | | | No | $9,201.22 |
| 3.065 | SINGERLEWAK LLP - MI | 10960 Wilshire Blvd | | | Los Angeles | CA | 19605 | Various | Trade Claim | | | x | No | $21,636.86 |

In re: MASHindustries, Inc.
Case No. 24-11046

Page 1 of 2

**SCHEDULE F ATTACHMENT**

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.066 | Skillset Group | 800 E Dyer Rd | 2nd Floor | | Santa Ana | CA | 92705 | Various | Trade Claim | | | | No | $10,694.52 |
| 3.067 | Smash My Trash Northwest Anaheim | R&F Partners | 11518 Telegraph Road | Suite #237 | Santa Fe Springs | CA | 90670 | Various | Trade Claim | | | | No | $1,900.00 |
| 3.068 | Spectrum Enterprise | Charter Communications | Box 223085 | | Pittsburgh | PA | 15251-2085 | Various | Trade Claim | | | | No | $2,798.00 |
| 3.069 | Stiles Machinery Inc | 3965 44th St., SE | | | Grand Rapids | MI | 49512 | Various | Trade Claim | | | | No | $2,079.50 |
| 3.070 | SUMMA SOLUTIONS, INC. | 1309 Hunter Street | | | York | SC | 29745 | 5/9/2023 | Trade Claim | | | | No | $379.00 |
| 3.071 | Tile Expo Inc | 1440 W Taft Ave | | | Orange | CA | 92865-4138 | Various | Trade Claim | | | | No | $36,677.37 |
| 3.072 | Uline, Inc. | PO Box 88741 | | | Chicago | IL | 60680-1741 | Various | Trade Claim | | | | No | $7,655.91 |
| 3.073 | United Forklift | 12401 Slauson Avenue | | | Whittier | CA | 90606 | 7/14/2023 | Trade Claim | | | | No | $900.00 |
| 3.074 | Vista Paint | 2020 East Orangethorpe Avenue | | | Fullerton | CA | 92831 | Various | Trade Claim | | | | No | $577.37 |
| 3.075 | West Coast Laminating, Inc. | 1150 N. Red Gum | | | Anaheim | CA | 92806 | Various | Trade Claim | | | | No | $27,591.22 |
| 3.076 | Wood Repair Products, Inc. | 616 North Eckhoff Street | Unit A | | Orange | CA | 92868 | Various | Trade Claim | | | | No | $8,543.73 |
| 3.077 | Wurth Louis & Company | 895 Columbia St | | | Brea | CA | 92821 | 12/1/2023 | Trade Claim | | | | No | $83.10 |
| 3.078 | XpressMyself.com LLC | 300 Cadman Plaza West | Ste 1303 | | Brooklyn | NY | 11201 | 7/19/2023 | Trade Claim | | | | No | $3,098.85 |
| 3.079 | Z.E.M. Design | Jared Warner | 8405 La Bajada Ave | | Whittier | CA | 90605 | Various | Trade Claim | | | | No | $985.00 |

TOTAL: $8,626,982.36

**Fill in this information to identify the case:**

Debtor name: MASHindustries, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11046

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:**  Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Finance Agreement | JPMorgan Chase Bank, NA<br>Collateral Mgmt Small Business<br>PO Box 33035<br>Louisville, KY 40232-9891 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | Vehicle Lease | Toyota Financial Services<br>1230 Santa Monica Blvd<br>Santa Monica, CA 90404 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Finance Agreement | U.S. Bank Equipment Finance<br>A Division Of U.S. Bank National Association<br>1310 Madrid Street<br>Marshall, MN 56258 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

Debtor  MASHindustries, Inc.
        Name
        Case 8:24-bk-11046-TA    Doc 68    Filed 05/17/24    Entered 05/17/24 23:49:49    Desc
                            Main Document      Page 23 of 45

Case number *(if known)* 24-11046

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Agreement | Kinsale Ins. Co. |
|---|---|---|---|
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Agreement | Hartford |
|---|---|---|---|
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Agreement | Kinsale Ins. Co. |
|---|---|---|---|
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Agreement | AmGuard |
|---|---|---|---|
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Agreement | Everest Insurance |
|---|---|---|---|
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Agreement | Benchmark Specialty |
|---|---|---|---|
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

2.10 **State what the contract or lease is for and the nature of the debtor's interest**  Insurance Agreement

WestGUARD

**State the term remaining**  Unknown

**List the contract number of any government contract**

2.11 **State what the contract or lease is for and the nature of the debtor's interest**  Insurance Agreement

United Healthcare

**State the term remaining**  Unknown

**List the contract number of any government contract**

2.12 **State what the contract or lease is for and the nature of the debtor's interest**  Insurance Agreement

Kaiser

**State the term remaining**  Unknown

**List the contract number of any government contract**

2.13 **State what the contract or lease is for and the nature of the debtor's interest**  Insurance Agreement

Guardian

**State the term remaining**  Unknown

**List the contract number of any government contract**

**Fill in this information to identify the case:**

Debtor name: MASHindustries, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11046

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1<br>Bernard Brucha | 7150 Village Drive<br>Buena Park CA 90621 | U.S. Small Business Administration | ☑ D<br>☐ E/F<br>☐ G |

| Fill in this information to identify the case: |
| --- |
| Debtor name: MASHindustries, Inc. |
| United States Bankruptcy Court for the: Central District of California |
| Case number: 24-11046 |

☐ Check if this is an
amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a _____
  declaration

I declare under penalty of perjury that the foregoing is true and correct.

05/17/2024

Executed on

Signature of individual signing on behalf of debtor
Lisa Boardman

Printed name

Chief Operating Officer and Chief Financial Officer

Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name: MASHindustries, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11046

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From<br>01/01/2024 | to Filing Date | ☑ Operating a business<br>☐ Other | $1,730,415.76 |
| For prior year: | From<br>01/01/2023 | to<br>12/31/2023 | ☑ Operating a business<br>☐ Other | $5,001,734.00 |
| For the year before that: | From<br>01/01/2022 | to<br>12/31/2022 | ☑ Operating a business<br>☐ Other | $6,687,840.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From | to Filing Date | | |
| For prior year: | From | to | | |
| For the year before that: | From | to | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Attachment | | $1,672,360.26 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 Attachment<br><br>Relationship to debtor | | $640,630.86 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

**Part 3:**  **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** _____ **Case number** _____ | _____ | Name _____ Street _____ City ____ State ____ Zip ____ | ☐ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 Custodian's name and address _____ Street _____ City ____ State ____ Zip ____ | Case title _____ Case number _____ Date of order or assignment _____ | Court name and address Name _____ Street _____ City ____ State ____ Zip ____ |

**Part 4:**  **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name _____ Street _____ City ____ State ____ Zip ____ **Recipient's relationship to debtor** _____ | _____ | _____ | _____ |

**Part 5:**    **Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

**Part 6:**    **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1<br><br>BG Law LLP<br>21650 Oxnard St., Suite 500<br>Woodland Hills, CA 91367<br><br>**Email or website address**<br>www.bg.law<br><br>**Who made the payment, if not debtor?** | | 04/23/2024 | $51,738.00 |
| 11.2<br><br>Stretto<br><br>**Email or website address**<br>www.stretto.com<br><br>**Who made the payment, if not debtor?** | | 4/24/2024 | $2,500.00 |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1<br><br>**Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

---

**Part 7:**   **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 Street | | | From | to |
| City | State | Zip | | |

---

**Part 8:**   **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 Street | | |
| City   State   Zip | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

---

**Part 9:**   **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

    Does the debtor have a privacy policy about that information?

     ☐ No

     ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 401K Plan | 46-3344644 |

Has the plan been terminated?

☑ No

☐ Yes

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1<br>Name: Signature Bank<br>Street: 130 Battery Street<br>City: Beverly Hills State: CA Zip: 90212 | 5570 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 3/5/2024 | $20.71 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1<br>Name<br>Street<br>City State Zip | Address | | ☐ No<br>☐ Yes |

Debtor    MASHindustries, Inc.
           Name
Case 8:24-bk-11046-TA    Doc 68    Filed 05/17/24    Entered 05/17/24 23:49:49    Desc
           Main Document    Page 33 of 45

Case number *(if known)* 24-11046

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 <br><br> Name <br> _____ <br> Street <br> _____ <br> City    State    Zip | _____ <br> Address <br> _____ | _____ | ☐ No <br><br> ☐ Yes |

---

**Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 <br> _____ | _____ | _____ | _____ |

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 <br> _____ <br> Case Number <br> _____ | Name <br> _____ <br> Street <br> _____ <br> City    State    Zip | _____ | ☐ Pending <br><br> ☐ On appeal <br><br> ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From _____    to _____ |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Lisa Boardman<br>7150 Village Drive<br>Buena Park, CA 90261 | From 02/2023    to Present |
| 26a.2 | |
| Haskell & White<br>400 Spectrum Center, Suite 300<br>Irvine, CA 92618 | From 2020    to Present |

26a.3

Diane Roberts - Former Controller
PO Box 70913
Washington, DC 20024

| From | to |
|---|---|
| 2017 | 05/2023 |

26a.4

Vivian Loyola, Account Manger
7150 Village Drive
Buena Park, CA 90261

| From | to |
|---|---|
| 2019 | 08/2023 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

26b.1

Haskell & White
400 Spectrum Center, Suite 300
Irvine, CA 92618

| From | to |
|---|---|
| 2020 | Present |

26b.2

SingerLewak LLP
10960 Wilshire Blvd., 11th Floor
Los Angeles, CA 90024

| From | to |
|---|---|
| 05/2023 | 04/2024 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1

Lisa Boardman
7150 Village Drive
Buena Park, CA 90261

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1

JP Morgan Chase
15625 East Whittier Blvd., 2nd Floor
Whittier, CA 90603

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Yovan Ramirez | 01/2024 | $103,288.00 |

| Name and address of the person who has possession of inventory records |
|---|

27.1

Lisa Boardman and Yovan Ramirez
7150 Village Drive
Buena Park, CA 90261

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 | | |
| Bernard Brucha<br>7150 Village Drive<br>Buena Park, CA 90261 | CEO, Director, Owner | 100% |
| 28.2 | | |
| Lisa Boardman<br>7150 Village Drive<br>Buena Park, CA 90261 | COO, CFO | 0% |
| 28.3 | | |
| Jenny Murray<br>7150 Village Drive<br>Buena Park, CA 90261 | Director | 0% |
| 28.4 | | |
| Mark Gullikson<br>7150 Village Drive<br>Buena Park, CA 90261 | Director | 0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 | | From          to |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See SOFA Question  4 | | | |

| Relationship To Debtor |
|---|
| |

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Arrowhead General Insurance Agency, INC | 701 B. Street Suite 2100 | | San Diego | CA | 92101 | 2/6/2024 | $5,663.88 | Supliers or Vendors |
| Arrowhead General Insurance Agency, INC | 701 B. Street Suite 2100 | | San Diego | CA | 92101 | 3/11/2024 | $5,048.30 | Supliers or Vendors |
| Arrowhead General Insurance Agency, INC | 701 B. Street Suite 2100 | | San Diego | CA | 92101 | 3/21/2024 | $5,280.93 | Supliers or Vendors |
| Arrowhead General Insurance Agency, INC | 701 B. Street Suite 2100 | | San Diego | CA | 92101 | 4/18/2024 | $6,160.07 | Supliers or Vendors |
| **Arrowhead General Insurance Agency, INC** | | | | | | | **$22,153.18** | |
| | | | | | | | | |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 2/26/2024 | $240.35 | Services |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 3/4/2024 | $240.35 | Services |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 3/12/2024 | $727.27 | Services |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 3/19/2024 | $727.27 | Services |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 3/26/2024 | $1,050.84 | Services |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 4/2/2024 | $1,122.28 | Services |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 4/8/2024 | $100,363.56 | Services |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 4/9/2024 | $1,122.28 | Services |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 4/16/2024 | $1,228.03 | Services |
| Billd Exchange, LLC | 3800 N Lamar Blvd, #210 | | Austin | TX | 78756 | 4/23/2024 | $1,310.15 | Services |
| **Billd Exchange, LLC** | | | | | | | **$108,132.38** | |
| | | | | | | | | |
| BSP VBP PROPCO LLC | 7420 S Kyrene Road | Suite 101 | Tempe | AZ | 85283 | 3/4/2024 | $83,509.12 | Other  - Rent |
| BSP VBP PROPCO LLC | 7420 S Kyrene Road | Suite 101 | Tempe | AZ | 85283 | 4/8/2024 | $83,509.12 | Other  - Rent |
| BSP VBP PROPCO LLC | 7420 S Kyrene Road | Suite 101 | Tempe | AZ | 85283 | 4/8/2024 | $83,509.12 | Other  - Rent |
| BSP VBP PROPCO LLC | 7420 S Kyrene Road | Suite 101 | Tempe | AZ | 85283 | 4/19/2024 | $1,415.54 | Other  - Rent |
| **BSP VBP PROPCO LLC** | | | | | | | **$251,942.90** | |
| | | | | | | | | |
| California Department of Tax and Fee Administration | 450 N Street | | Sacramento | CA | 95814-4311 | 2/1/2024 | $40,837.00 | Other - Taxes |
| California Department of Tax and Fee Administration | 450 N Street | | Sacramento | CA | 95814-4311 | 2/7/2024 | $2,982.18 | Other - Taxes |
| California Department of Tax and Fee Administration | 450 N Street | | Sacramento | CA | 95814-4311 | 3/8/2024 | $2,982.18 | Other - Taxes |
| California Department of Tax and Fee Administration | 450 N Street | | Sacramento | CA | 95814-4311 | 4/9/2024 | $2,982.18 | Other - Taxes |
| **California Department of Tax and Fee Administration** | | | | | | | **$49,783.54** | |
| | | | | | | | | |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 1/29/2024 | $5,000.00 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 2/8/2024 | $10,000.00 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 2/12/2024 | $4,303.62 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 2/20/2024 | $12,500.00 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 2/27/2024 | $2,500.00 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 2/28/2024 | $5,000.00 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 3/8/2024 | $10,000.00 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 3/12/2024 | $4,303.62 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 3/13/2024 | $10,000.00 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 3/13/2024 | $5,278.58 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 3/27/2024 | $5,000.00 | Supliers or Vendors |
| Chase Bank | 13350 West Park Ave., Ste A1 | | Boulder Creek | CA | 95006 | 4/11/2024 | $4,303.62 | Supliers or Vendors |
| **Chase Bank** | | | | | | | **$78,189.44** | |
| | | | | | | | | |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 3/20/2024 | $2,500.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 3/20/2024 | $10.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 3/28/2024 | $2,500.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 3/26/2024 | $10.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 3/29/2024 | $10.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 4/10/2024 | $5,000.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 4/10/2024 | $10.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 4/12/2024 | $3,500.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 4/12/2024 | $10.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 4/15/2024 | $5,000.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 4/15/2024 | $10.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 4/22/2024 | $20,000.00 | Supliers or Vendors |
| First Interstate Finance | PO Box 241826 | | Omaha | NE | 68124 | 4/22/2024 | $10.00 | Supliers or Vendors |
| **First Interstate Finance** | | | | | | | **$38,570.00** | |

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| G&G Millwood Installation Inc. | 591 N. Heatherstone Dr | | Orange | CA | 92869 | 2/6/2024 | $2,100.00 | Supliers or Vendors |
| G&G Millwood Installation Inc. | 591 N. Heatherstone Dr | | Orange | CA | 92869 | 2/12/2024 | $2,100.00 | Supliers or Vendors |
| G&G Millwood Installation Inc. | 591 N. Heatherstone Dr | | Orange | CA | 92869 | 2/12/2024 | $3,000.00 | Supliers or Vendors |
| G&G Millwood Installation Inc. | 591 N. Heatherstone Dr | | Orange | CA | 92869 | 3/12/2024 | $5,000.00 | Supliers or Vendors |
| **G&G Millwood Installation Inc.** | | | | | | | **$12,200.00** | |
| GL Veneer Company, Inc. | 2224 East Slauson Avenue | | Huntington Park | CA | 90255 | 4/17/2024 | $11,085.85 | Supliers or Vendors |
| **GL Veneer Company, Inc.** | | | | | | | **$11,085.85** | |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/11/2024 | $4,507.09 | Supliers or Vendors |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/11/2024 | $4,198.75 | Supliers or Vendors |
| **Guardian** | | | | | | | **$8,705.84** | |
| Next Level Installations LLC | 13518 S. Normandie Ave. | | Gardena | CA | 90249 | 2/9/2024 | $29,992.00 | Supliers or Vendors |
| Next Level Installations LLC | 13518 S. Normandie Ave. | | Gardena | CA | 90249 | 3/12/2024 | $10,640.00 | Supliers or Vendors |
| Next Level Installations LLC | 13518 S. Normandie Ave. | | Gardena | CA | 90249 | 3/22/2024 | $2,080.00 | Supliers or Vendors |
| **Next Level Installations LLC** | | | | | | | **$42,712.00** | |
| Ortiz Custom Upholstery, Inc | 4346 East La Palma Avenue | | Anaheim | CA | 92807 | 4/23/2024 | $2,481.00 | Supliers or Vendors |
| Ortiz Custom Upholstery, Inc | 4346 East La Palma Avenue | | Anaheim | CA | 92807 | 4/23/2024 | $348.37 | Supliers or Vendors |
| Ortiz Custom Upholstery, Inc | 4346 East La Palma Avenue | | Anaheim | CA | 92807 | 4/23/2024 | $9,500.00 | Supliers or Vendors |
| Ortiz Custom Upholstery, Inc | 4346 East La Palma Avenue | | Anaheim | CA | 92807 | 4/23/2024 | $4,850.00 | Supliers or Vendors |
| **Ortiz Custom Upholstery, Inc** | | | | | | | **$17,179.37** | |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 1/26/2024 | $44,461.17 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 1/26/2024 | $257.86 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 1/26/2024 | $476.84 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 1/26/2024 | $13,505.51 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 1/26/2024 | $21,448.84 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/2/2024 | $1,264.66 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/2/2024 | $43,796.37 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/2/2024 | $15,014.98 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/2/2024 | $476.84 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/8/2024 | $2,849.30 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/8/2024 | $217.00 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/8/2024 | $3,795.57 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/9/2024 | $42,969.18 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/9/2024 | $14,692.45 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/9/2024 | $470.68 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/13/2024 | $502.18 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/13/2024 | $216.32 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/13/2024 | $1,318.90 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/14/2024 | $216.32 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/14/2024 | $167.91 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/14/2024 | $30.17 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/15/2024 | $41,831.53 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/16/2024 | $13,908.09 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/20/2024 | $3,657.81 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/20/2024 | $221.12 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/21/2024 | $826.56 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/23/2024 | $40,848.49 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/23/2024 | $13,157.91 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/23/2024 | $513.67 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/1/2024 | $14,293.41 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/1/2024 | $513.67 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/1/2024 | $43,773.57 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/4/2024 | $3,657.82 | Services |

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/4/2024 | $818.35 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/4/2024 | $221.12 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/8/2024 | $42,004.47 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/11/2024 | $13,569.68 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/11/2024 | $513.67 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/14/2024 | $39,284.53 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/15/2024 | $511.47 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/18/2024 | $13,436.13 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/21/2024 | $40,661.89 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/22/2024 | $511.47 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/25/2024 | $13,517.50 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/28/2024 | $38,943.88 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/29/2024 | $511.47 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/31/2024 | $13,136.73 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/5/2024 | $40,935.55 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/8/2024 | $13,758.47 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/8/2024 | $513.67 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/11/2024 | $13,461.83 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/12/2024 | $41,466.31 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/15/2024 | $13,570.61 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/15/2024 | $511.47 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/18/2024 | $41,646.97 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/19/2024 | $513.67 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/22/2024 | $13,673.89 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/23/2024 | $1,017.11 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/23/2024 | $40,338.28 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/24/2024 | $464.52 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/24/2024 | $785.26 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/24/2024 | $14,139.87 | Services |
| **Paychex, LLC** | | | | | | | **$839,792.54** | |
| | | | | | | | | |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 1/29/2024 | $3,521.37 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/7/2024 | $318.62 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/12/2024 | $109.67 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/12/2024 | $5,693.50 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/12/2024 | $125.63 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/18/2024 | $155.55 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/21/2024 | $1,632.06 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/21/2024 | $102.00 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/21/2024 | $410.80 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/22/2024 | $664.95 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/26/2024 | $51.04 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 2/28/2024 | $200.94 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/1/2024 | $87.18 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/3/2024 | $97.92 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/3/2024 | $444.31 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/5/2024 | $5,872.87 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/6/2024 | $164.91 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/7/2024 | $741.54 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/10/2024 | $911.25 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/13/2024 | $128.93 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/19/2024 | $1,995.00 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/25/2024 | $98.43 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/25/2024 | $183.76 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/25/2024 | $191.76 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 3/27/2024 | $381.48 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/1/2024 | $17,324.18 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/8/2024 | $175.44 | Supliers or Vendors |

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/8/2024 | $526.32 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/11/2024 | $3,139.08 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/15/2024 | $9,246.06 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/15/2024 | $8,804.69 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/15/2024 | $411.47 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/15/2024 | $515.10 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/16/2024 | $8,804.69 | Supliers or Vendors |
| Royal Plywood Company, Llc | PO Box 728 | | La Mirada | CA | 90637-0728 | 4/22/2024 | $84.74 | Supliers or Vendors |
| **Royal Plywood Company, Llc** | | | | | | | **$73,317.24** | |
| | | | | | | | | |
| RRS Finishers Group, LLC | 9718 Alexander Avenue | APT B | South Gate | CA | 90280 | 2/6/2024 | $5,167.50 | Supliers or Vendors |
| RRS Finishers Group, LLC | 9718 Alexander Avenue | APT B | South Gate | CA | 90280 | 2/8/2024 | $5,167.50 | Supliers or Vendors |
| RRS Finishers Group, LLC | 9718 Alexander Avenue | APT B | South Gate | CA | 90280 | 3/12/2024 | $8,807.00 | Supliers or Vendors |
| RRS Finishers Group, LLC | 9718 Alexander Avenue | APT B | South Gate | CA | 90280 | 4/24/2024 | $40,000.00 | Supliers or Vendors |
| **RRS Finishers Group, LLC** | | | | | | | **$59,142.00** | |
| | | | | | | | | |
| Southern California Edison | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | 1/26/2024 | $6,502.68 | Supliers or Vendors |
| Southern California Edison | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | 2/20/2024 | $7,238.33 | Supliers or Vendors |
| Southern California Edison | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | 3/21/2024 | $7,037.90 | Supliers or Vendors |
| Southern California Edison | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | 4/23/2024 | $7,337.17 | Supliers or Vendors |
| **Southern California Edison** | | | | | | | **$28,116.08** | |
| | | | | | | | | |
| US Bank Equipment | PO Box 790448 | | St Louis | MO | 63179-0448 | 2/8/2024 | $3,090.00 | Supliers or Vendors |
| US Bank Equipment | PO Box 790448 | | St Louis | MO | 63179-0448 | 3/11/2024 | $3,090.00 | Supliers or Vendors |
| US Bank Equipment | PO Box 790448 | | St Louis | MO | 63179-0448 | 4/9/2024 | $3,090.00 | Supliers or Vendors |
| **US Bank Equipment** | | | | | | | **$9,270.00** | |
| | | | | | | | | |
| Wired World | 15055 Manzanares Road | | La Mirada | CA | 90638 | 3/12/2024 | $5,402.00 | Supliers or Vendors |
| Wired World | 15055 Manzanares Road | | La Mirada | CA | 90638 | 3/12/2024 | $4,436.00 | Supliers or Vendors |
| Wired World | 15055 Manzanares Road | | La Mirada | CA | 90638 | 3/28/2024 | $4,047.70 | Supliers or Vendors |
| Wired World | 15055 Manzanares Road | | La Mirada | CA | 90638 | 4/23/2024 | $8,182.20 | Supliers or Vendors |
| **Wired World** | | | | | | | **$22,067.90** | |
| | | | | | | **TOTAL:** | **$1,672,360.26** | |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 4/28/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 5/5/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 5/12/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 5/19/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 5/26/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 6/2/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 6/9/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 6/16/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 6/23/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 6/30/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 7/7/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 7/14/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 7/21/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 7/28/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 8/4/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 8/11/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 8/18/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 8/25/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 9/1/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 9/8/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 9/15/2023 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 9/22/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 9/29/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 10/6/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 10/13/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 10/20/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 10/27/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 11/3/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 11/10/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 11/17/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 11/24/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 12/1/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 12/8/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 12/15/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 12/22/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 12/29/2023 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 1/5/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 1/12/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 1/19/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 1/26/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 2/2/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 2/9/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 2/16/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 2/23/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 3/1/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 3/8/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 3/15/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 3/22/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 3/29/2024 | $800.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 4/5/2024 | $1,000.00 | Gross Salary |

In re: MASHindustries, Inc.
Case No. 24-11046

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 4/12/2024 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 4/19/2024 | $1,000.00 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 4/23/2024 | $1,000.00 | Gross Salary |
| **Bernard Brucha** | | | | | | | **$47,400.00** | |
| | | | | | | | | |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 4/28/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 5/5/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 5/12/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 5/19/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 5/26/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 6/2/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 6/9/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 6/16/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 6/23/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 6/30/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 7/7/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 7/14/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 7/21/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 7/28/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 8/4/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 8/11/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 8/18/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 8/25/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 9/1/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 9/8/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 9/15/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 9/22/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 9/29/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 10/6/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 10/13/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 10/20/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 10/27/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 11/3/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 11/10/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 11/17/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 11/24/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 12/1/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 12/8/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 12/15/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 12/22/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 12/29/2023 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 1/5/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 1/12/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 1/19/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 1/26/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 2/2/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 2/9/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 2/16/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 2/23/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 3/1/2024 | $3,384.62 | Gross Salary |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 3/8/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 3/15/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 3/22/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 3/29/2024 | $3,384.62 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 4/5/2024 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 4/12/2024 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 4/19/2024 | $4,230.77 | Gross Salary |
| Lisa Boardman | 7150 Village Drive | Buena Park | CA | 90621 | COO, CFO | 4/23/2024 | $4,230.77 | Gross Salary |
| **Lisa Boardman** | | | | | | | **$213,230.86** | |
| | | | | | | | | |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 5/11/2023 | $30,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 6/9/2023 | $50,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 6/13/2023 | $50,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 6/14/2023 | $35,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 6/16/2023 | $25,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 6/22/2023 | $10,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 11/17/2023 | $45,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 11/24/2023 | $20,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 11/27/2023 | $10,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/4/2023 | $17,500.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/5/2023 | $2,500.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/12/2023 | $10,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/29/2023 | $10,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 1/5/2024 | $15,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 2/12/2024 | $20,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 2/13/2024 | $5,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 3/19/2024 | $10,000.00 | Intercompany Transfer |
| MASH Studios, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 3/27/2024 | $15,000.00 | Intercompany Transfer |
| **MASH Studios, Inc.** | | | | | | | **$380,000.00** | |
| | | | | | | **TOTAL:** | **$640,630.86** | |

Fill in this information to identify the case:

Debtor name: MASHindustries, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11046

☐ Check if this is an amended filing

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
05/17/2024



_____                    Lisa Boardman
Signature of individual signing on behalf of debtor           Printed name

Chief Operating Officer and Chief Financial Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☑ No

☐ Yes